**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Epimenio RAMIREZ–GONZALEZ,**
**Defendant–Appellant.**

No. 03–40820.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 17, 2004.

James Lee Turner, John Richard Berry, Assistant U.S. Attorneys, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Aurora Ruth Bearse, Houston, TX, Marissa Perez–Garcia, Laredo, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, DAVIS, and PICKERING, Circuit Judges.

PER CURIAM: *

■ Epimenio Ramirez–Gonzalez appeals from his guilty-plea conviction and sentence for being illegally present in the United States after being previously deported in violation of 8 U.S.C. § 1326. He argues that the district court erred in imposing a 16–level increase in his offense level pursuant to U.S.S.G. § 2L1.2(b)(1)(A) based on his prior aggravated assault conviction. He contends that the Sentencing Commission intended that the 16–level increase should be applied only to those crimes of violence that are also aggravated felonies under 8 U.S.C. § 1101(a)(43). Under the plain language of U.S.S.G. § 2L1.2(b)(1)(A) and its commentary, the district court did not err in imposing the 16–level increase based upon Ramirez–Gonzalez's prior aggravated assault conviction.

■ Ramirez–Gonzalez also argues that the district court erred by assessing two criminal history points for his prior aggravated assault conviction. Because this argument is raised for the first time on appeal, it is reviewed only for plain error. *See United States v. Olano,* 507 U.S. 725, 732, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993); FED.R.CRIM.P. 52(b). When reviewing for plain error in the sentencing context, "this court has concluded that if the trial judge, on remand, could reinstate the same sentence, it will uphold the sentence imposed despite the trial court's error." *United States v. Leonard,* 157 F.3d 343, 346 (5th Cir.1998) (citations omitted). Ramirez–Gonzalez admits that, even if his criminal history score were corrected, the district court could impose the same 70–month sentence on remand. Accordingly, Ramirez–Gonzalez has not shown plain error. *See id.*

Ramirez–Gonzalez acknowledges that *Leonard* continues to be binding precedent in the sentencing guidelines context, but he contends that this court should apply the presumed-prejudice approach adopted in *United States v. Reyna,* 358 F.3d 344 (5th Cir.) (en banc), *cert. denied,* —— U.S. ——, 124 S.Ct. 2390, 158 L.Ed.2d 966 (2004). One panel may not overrule the decisions of another without en banc consideration or an intervening Supreme Court opinion. *See Hogue v. Johnson,* 131 F.3d 466, 491 (5th Cir.1997). The en banc decision in *Reyna* did not extend the presumption of prejudice to errors that result in the application of an incorrect guideline range. *See Reyna,* 358 F.3d at 353.

For the first time on appeal, Ramirez–Gonzalez argues that 8 U.S.C. § 1326(b) is unconstitutional on its face and as applied in his case because it does not require the fact of a prior felony or aggravated felony conviction to be charged in the indictment and proved beyond a reasonable doubt. He thus contends that his sentence is invalid and argues that it should not exceed the two-year maximum term of imprisonment prescribed in 8 U.S.C. § 1326(a).

Ramirez–Gonzalez acknowledges that his argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but asserts that the decision has been cast into doubt by *Apprendi v. New Jersey,* 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). He seeks to preserve his argument for further review. *Apprendi* did not overrule *Almendarez–Torres. See Apprendi,* 530 U.S. at 489–90, 120 S.Ct. 2348; *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000). This court must follow *Almendarez–Torres* "unless and until the Su-

---

preme Court itself determines to overrule it." *Dabeit,* 231 F.3d at 984 (internal quotation marks and citation omitted).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.